**UNITED STATES of America**

v.

**Wayne PRAY, Appellant.**

**No. 05–4372.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) July 5, 2006.

Filed: July 10, 2006.

George S. Leone, Office of United States Attorney, Newark, NJ, for Appellee.

Wayne Pray, Waymart, PA, pro se.

Before: FISHER, ALDISERT and WEIS, Circuit Judges.

## OPINION

PER CURIAM.

Wayne Pray was convicted by a jury of conspiracy to distribute cocaine and related crimes and sentenced in January 1990 to life imprisonment. We affirmed his conviction in 1992. C.A. No. 90–5054, 975 F.2d 1552 (August 31, 1992). After unsuccessfully seeking relief under old Rule 35, in 1997 Pray filed a motion to vacate his sentence under 28 U.S.C. § 2255. The District Court denied the motion and we denied his request for a certificate of appealability (C.A. No. 98–5032). We have since denied his application for authorization to file a second section 2255 motion (C.A. No. 01–2644) and, most recently, his motion to recall the mandate in 98–5032.

Undeterred, Pray filed another Rule 35 motion challenging his conviction and sentence. The District Court denied the motion because it declined to deem old Rule 35 applicable to Pray and because under subsequent versions of Rule 35 only the government may move for reduction in sentence.

We need not decide whether the court thereby erred because even if old Rule 35 applies in this context, Pray's claims fail.[1] In his motion, Pray makes three claims (two of which were the subject of his application to file a second section 2255 motion). First, he maintains that his sentence is unconstitutional pursuant to *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). To determine whether *Apprendi* applies retroactively, we follow our jurisprudence under 28 U.S.C. §§ 2254 & 2255. *United States v. Woods,* 986 F.2d 669, 676–678 (3d Cir. 1993). As we have held that *Apprendi* is not retroactive to cases on collateral review, *United States v. Swinton,* 333 F.3d 481 (3d Cir.2003), we conclude that Pray is barred from presenting an *Apprendi* claim via Rule 35.

In his remaining claims Pray alleges that his convictions under both 21 U.S.C. § 846 and 21 U.S.C. § 963 violate the Double Jeopardy Clause pursuant to *Rutledge v. United States,* 517 U.S. 292, 116 S.Ct. 1241, 134 L.Ed.2d 419 (1996), and that the District Court erred when instructing the jury on the requirements for conviction under 21 U.S.C. § 848. Both claims challenge his convictions rather than his sentence[2] and, as such, they are not properly the subject of a rule 35 motion: "as the Rule's language and history make clear, the narrow function of Rule 35 is to permit correction . . . of an illegal sentence, not to re-examine errors occurring at the trial or other proceedings prior to the imposition of sentence." *Hill v. United States,* 368 U.S. 424, 430, 82 S.Ct. 468, 7 L.Ed.2d 417 .(1962); *United States v. Smith,* 839 F.2d 175, 182 (3d Cir.1988); *United States v. Canino,* 212 F.3d 383 (7th Cir.2000) (applying this principle to a *Rutledge* claim).

Accordingly, we will affirm the judgment of the District Court.

---

1. We have jurisdiction under 28 U.S.C. § 1291. Our review of the denial of a motion under Rule 35 is plenary. *United States v. Woods,* 986 F.2d 669, 673 (3d Cir.1993).

2. Although Pray styles these claims in terms of challenges to his sentence, it is plain that his challenges are really to the convictions themselves. *See United States v. Canino,* 212 F.3d 383, 384 (7th Cir.2000).